**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Mike MIKAELIAN, a.k.a. Mikke, a.k.a. Nikke, Defendant-Appellant.**

**No. 15-50416**

United States Court of Appeals, Ninth Circuit.

Submitted February 14, 2017 *

Filed February 21, 2017

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Jean-Claude Andre, J. Lana Morton-Owens, Richard Edwin Robinson, Assistant U.S. Attorneys, Jill Therese Feeney, Esquire, Assistant U.S. Attorney, Stephen Wolfe, DOJ—Office of the U.S. Attorney, Los Angeles, CA, Grant Benjamin Gelberg, Huang Ybarra Singer & May LLP, Los Angeles, CA, for Plaintiff-Appellee

Kurt David Hermansen, Esquire, Law Office of Kurt David Hermansen, San Diego, CA, for Defendant-Appellant

Before: GOODWIN, FARRIS, and FERNANDEZ, Circuit Judges.

### MEMORANDUM **

Mike Mikaelian appeals from the district court's judgment and challenges the 144-month sentence imposed following his guilty-plea conviction for conspiracy to distribute OxyContin, in violation of 21 U.S.C. §§ 841(b)(1)(C) and 846; and transactional money laundering, in violation of 18 U.S.C. § 1957(a). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Mikaelian contends that his sentence is substantively unreasonable because it created an unwarranted sentencing disparity with two of his codefendants and because it allegedly does not adequately take into account his post-offense rehabilitation. The district court did not abuse its discretion in imposing Mikaelian's sentence. *See Gall v. United States*, 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007). Mikaelian and his co-defendants are not similarly situated, *see United States v. Carter*, 560 F.3d 1107, 1121 (9th Cir. 2009), and the below-Guidelines sentence is substantively reasonable in light of the 18 U.S.C. § 3553(a) sentencing factors and the totality of the circumstances, including Mikaelian's role in the offense and the need for deterrence. *See Gall*, 552 U.S. at 51, 128 S.Ct. 586. Moreover, contrary to Mikaelian's contention, the record reflects that the district court fully considered his mitigating arguments in its determination to grant a six-level downward variance. *See United States v. Carty*, 520 F.3d 984, 991-92 (9th Cir. 2008) (en banc).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).